# EXHIBIT 1

Int. Cl.: 41

Prior U.S. Cl.: 107

**United States Patent and Trademark Office**

Reg. No. 1,197,438
Registered Jun. 8, 1982

## SERVICE MARK
### Principal Register

## CHIPPENDALES

Easebe Enterprises Inc. (California corporation)
3739 Overland Ave.
Los Angeles, Calif. 90034

For: ENTERTAINMENT SERVICES—NAME-LY, DISCOTEQUE; MALE DANCE EXHIBI-TIONS; MUD WRESTLING, in CLASS 41 (U.S. Cl. 107).

First use Dec. 1, 1978; in commerce Dec. 1, 1978.

Ser. No. 305,435, filed Apr. 13, 1981.

R. M. FEELEY, Primary Examiner

JAMES H. JOHNSON, Examiner

**Generated on:** This page was generated by TSDR on 2023-05-12 16:54:35 EDT

**Mark:** CHIPPENDALES

# CHIPPENDALES

| | | | |
|---|---|---|---|
| **US Serial Number:** | 73305435 | **Application Filing Date:** | Apr. 13, 1981 |
| **US Registration Number:** | 1197438 | **Registration Date:** | Jun. 08, 1982 |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Dec. 10, 2022

**Publication Date:** Mar. 16, 1982

---

## Mark Information

**Mark Literal Elements:** CHIPPENDALES

**Standard Character Claim:** No

**Mark Drawing Type:** 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Entertainment Services-Namely, [ Discoteque;] Male Dance Exhibitions [; Mud Wrestling]

| | | | |
|---|---|---|---|
| **International Class(es):** | 041 - Primary Class | **U.S Class(es):** | 100, 101, 107 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Dec. 01, 1978 | **Use in Commerce:** | Dec. 01, 1978 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | CHIPPENDALES USA, LLC |
| **Owner Address:** | 4 Expressway Plaza, Suite 218 |
| | Roslyn Heights, NEW YORK UNITED STATES 11577 |
| **Legal Entity Type:** | CORPORATION |

| | |
|---|---|
| **State or Country Where Organized:** | DELAWARE |

## Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| **Attorney Name:** | Marc Lieberstein | **Docket Number:** | 0375068 |
| **Attorney Primary Email Address:** | tmadmin@kilpatricktownsend.com | **Attorney Email Authorized:** | Yes |

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** | Marc Lieberstein |
| | KILPATRICK TOWNSEND & STOCKTON LLP |
| | 1114 AVENUE OF THE AMERICAS |
| | NEW YORK, NEW YORK UNITED STATES 10036 |

| | | | |
|---|---|---|---|
| **Phone:** | 212-775-8781 | **Fax:** | 212-937-3842 |
| **Correspondent e-mail:** | tmadmin@kilpatricktownsend.com mjarrell@kilpatricktownsend.com mlieberstein@kilpatricktownsend.com | **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Apr. 14, 2023 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 88888 |
| Apr. 14, 2023 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Apr. 14, 2023 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Apr. 14, 2023 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Apr. 14, 2023 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Apr. 12, 2023 | POST REGISTRATION ACTION MAILED - SEC. 7 | 69471 |
| Apr. 11, 2023 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 69471 |
| Mar. 07, 2023 | OTQR WITHDRAWAL FROM PUBLICATION | 67657 |
| Jan. 26, 2023 | AMENDMENT UNDER SECTION 7 Â– PROCESSED | 69471 |
| Jan. 25, 2023 | TEAS RESPONSE TO OFFICE ACTION-POST REG RECEIVED | |
| Jan. 24, 2023 | POST REGISTRATION ACTION MAILED - SEC. 7 | 69471 |
| Jan. 24, 2023 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 69471 |
| Jan. 06, 2023 | TEAS SECTION 7 REQUEST RECEIVED | |
| Jan. 06, 2023 | TEAS SECTION 7 REQUEST RECEIVED | |
| Jan. 04, 2023 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Dec. 28, 2022 | TEAS SECTION 7 REQUEST RECEIVED | |
| Dec. 10, 2022 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Dec. 10, 2022 | REGISTERED AND RENEWED (THIRD RENEWAL - 10 YRS) | 70132 |
| Dec. 10, 2022 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 70132 |
| Dec. 10, 2022 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 70132 |
| Nov. 02, 2022 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| May 27, 2022 | TEAS SECTION 8 & 9 RECEIVED | |
| Jun. 08, 2021 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| May 30, 2012 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| May 30, 2012 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | 66607 |
| May 30, 2012 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 66607 |
| May 24, 2012 | TEAS SECTION 8 & 9 RECEIVED | |
| Feb. 21, 2012 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Mar. 27, 2008 | CASE FILE IN TICRS | |
| Feb. 08, 2002 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |

| Feb. 08, 2002 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| Dec. 07, 2001 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED |
| Oct. 15, 1988 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. |
| May 17, 1988 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED |
| Jun. 08, 1982 | REGISTERED-PRINCIPAL REGISTER |
| Mar. 16, 1982 | PUBLISHED FOR OPPOSITION |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| Current Location: | Not Found | Date in Location: | Apr. 12, 2023 |

## Assignment Abstract Of Title Information

**Summary**

| Total Assignments: | 8 | Registrant: | Easebe Enterprises Inc. |

### Assignment 1 of 8

| | |
|---|---|
| Conveyance: | ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL |
| Reel/Frame: | 1286/0026 |
| Pages: | 3 |
| Date Recorded: | Jan. 26, 1995 |
| Supporting Documents: | No Supporting Documents Available |

**Assignor**

| Name: | EASEBE ENTERPRISES INC. | Execution Date: | Nov. 04, 1994 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | CALIFORNIA |

**Assignee**

| Name: | CLP TOUR LTD. | | |
| Legal Entity Type: | LIMITED PARTNERSHIP | State or Country Where Organized: | CALIFORNIA |
| Address: | SUITE 305 16530 VENTURA BLVD. ENCINO, CALIFORNIA 91436 | | |

**Correspondent**

| Correspondent Name: | THOMAS I. ROZSA, ESQ. |
| Correspondent Address: | SUITE 1081 IMPERIAL BANK BLDG. 15303 VENTURA BOULEVARD SHERMAN OAKS, CA 91403 |

**Domestic Representative - Not Found**

### Assignment 2 of 8

| | |
|---|---|
| Conveyance: | SECURITY INTEREST |
| Reel/Frame: | 1286/0071 |
| Pages: | 6 |
| Date Recorded: | Jan. 30, 1995 |
| Supporting Documents: | No Supporting Documents Available |

**Assignor**

| Name: | CLP TOUR, LTD. | Execution Date: | Nov. 10, 1994 |
| Legal Entity Type: | LIMITED PARTNERSHIP | State or Country Where Organized: | CALIFORNIA |

**Assignee**

| Name: | BANERJEE, IRENE | | |
| Legal Entity Type: | INDIVIDUAL | Citizenship: | UNITED STATES |
| Address: | SUITE 500 | | |

9107 WILSHIRE BOULEVARD
BEVERLY HILLS, CALIFORNIA 90210

| Correspondent | |
|---|---|
| **Correspondent Name:** | THOMAS I. ROZSA, ESQ. |
| **Correspondent Address:** | SUITE 1081<br>IMPERIAL BANK BLDG.<br>15303 VENTURA BOULEVARD<br>SHERMAN OAKS, CA 91403 |

| Domestic Representative - Not Found |
|---|

## Assignment 3 of 8

| | | | |
|---|---|---|---|
| **Conveyance:** | SECURITY INTEREST | | |
| **Reel/Frame:** | 1286/0079 | **Pages:** | 6 |
| **Date Recorded:** | Jan. 30, 1995 | | |
| **Supporting Documents:** | No Supporting Documents Available | | |

| Assignor | | | |
|---|---|---|---|
| **Name:** | CLP TOUR, LTD. | **Execution Date:** | Nov. 10, 1994 |
| **Legal Entity Type:** | LIMITED PARTNERSHIP | **State or Country Where Organized:** | CALIFORNIA |

| Assignee | | | |
|---|---|---|---|
| **Name:** | EASEBE ENTERPRISES, INC. | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | CALIFORNIA |
| **Address:** | SUITE 500<br>9107 WILSHIRE BOULEVARD<br>BEVERLY HILLS, CALIFORNIA 90210 | | |

| Correspondent | |
|---|---|
| **Correspondent Name:** | THOMAS I. ROZSA, ESQ. |
| **Correspondent Address:** | SUITE 1081<br>IMPERIAL BANK BLDG.<br>15303 VENTURA BOULEVARD<br>SHERMAN OAKS, CA 91403 |

| Domestic Representative - Not Found |
|---|

## Assignment 4 of 8

| | | | |
|---|---|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST | | |
| **Reel/Frame:** | 2112/0521 | **Pages:** | 3 |
| **Date Recorded:** | Jul. 07, 2000 | | |
| **Supporting Documents:** | assignment-tm-2112-0521.pdf | | |

| Assignor | | | |
|---|---|---|---|
| **Name:** | CLP TOUR, LTD. | **Execution Date:** | Mar. 30, 2000 |
| **Legal Entity Type:** | LIMITED PARTNERSHIP | **State or Country Where Organized:** | No Place Where Organized Found |

| Assignee | | | |
|---|---|---|---|
| **Name:** | CHIPPENDALES USA, LLC | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** | P.O. BOX 20240<br>GREELEY SQUARE STATION<br>NEW YORK, NEW YORK 10001 | | |

| Correspondent | |
|---|---|
| **Correspondent Name:** | LACKENBACH SIEGEL |
| **Correspondent Address:** | HOWARD N. ARONSON<br>ONE CHASE ROAD |

SCARSDALE, NY 10583

**Domestic Representative - Not Found**

### Assignment 5 of 8

| | | | |
|---|---|---|---|
| **Conveyance:** | RELEASE BY SECURED PARTY | | |
| **Reel/Frame:** | 3197/0529 | **Pages:** | 8 |
| **Date Recorded:** | Nov. 21, 2005 | | |
| **Supporting Documents:** | assignment-tm-3197-0529.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | EASEBE ENTERPRISES, INC. | **Execution Date:** | Apr. 22, 2005 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | CALIFORNIA |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | CLP TOUR, LTD. | | |
| **Legal Entity Type:** | LIMITED PARTNERSHIP | **State or Country Where Organized:** | CALIFORNIA |
| **Address:** | C/O LAW OFFICES OF W. GARY KURTZ 2625 TOWNSGATE ROAD, SUITE 330 WESTLAKE VILLAGE, CALIFORNIA 91361 | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | GEOFFREY I. LANDAU |
| **Correspondent Address:** | LACKENBACH SIEGEL, LLP ONE CHASE ROAD SCARSDALE, NY 10583 |

**Domestic Representative - Not Found**

### Assignment 6 of 8

| | | | |
|---|---|---|---|
| **Conveyance:** | RELEASE BY SECURED PARTY | | |
| **Reel/Frame:** | 3197/0574 | **Pages:** | 8 |
| **Date Recorded:** | Nov. 21, 2005 | | |
| **Supporting Documents:** | assignment-tm-3197-0574.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | BANERJEE, IRENE (BY HELEN MARYMAN, EXECUTRIX) | **Execution Date:** | Apr. 22, 2005 |
| **Legal Entity Type:** | ESTATE | **State or Country Where Organized:** | CALIFORNIA |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | CLP TOUR, LTD. | | |
| **Legal Entity Type:** | LIMITED PARTNERSHIP | **State or Country Where Organized:** | CALIFORNIA |
| **Address:** | C/O LAW OFFICES OF W. GARY KURTZ 2625 TOWNSGATE ROAD, SUITE 330 WESTLAKE VILLAGE, CALIFORNIA 91361 | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | GEOFFREY I. LANDAU |
| **Correspondent Address:** | LACKENBACH SIEGEL, LLP ONE CHASE ROAD SCARSDALE, NY 10583 |

**Domestic Representative - Not Found**

### Assignment 7 of 8

| | | | |
|---|---|---|---|
| **Conveyance:** | CORRECTION BY DECLARATION ERRONEOUS FILED IN REEL 001286 FRAM 0026. | | |
| **Reel/Frame:** | 7836/0440 | **Pages:** | 47 |
| **Date Recorded:** | Oct. 28, 2022 | | |

**Supporting Documents:** assignment-tm-7836-0440.pdf

| Assignor | |
|---|---|
| **Name:** EASEBE ENTERPRISES INC. | **Execution Date:** Jun. 13, 2022 |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** CALIFORNIA |

| Assignee | |
|---|---|
| **Name:** EASEBE ENTERPRISES INC. | **State or Country Where Organized:** CALIFORNIA |
| **Legal Entity Type:** CORPORATION | |
| **Address:** 818 7TH ST  LOS ANGELES, CALIFORNIA 90017 | |

| Correspondent | |
|---|---|
| **Correspondent Name:** JESSE BANERJEE | |
| **Correspondent Address:** 1937 22ND STREET  APT 4  SANTA MONICA, CA 90404 | |

**Domestic Representative - Not Found**

### Assignment 8 of 8

| | |
|---|---|
| **Conveyance:** CORRECTION BY DECLARATION ERRONEOUS FILED IN REEL 001286 FRAM 0026. | |
| **Reel/Frame:** 7894/0634 | **Pages:** 47 |
| **Date Recorded:** Nov. 22, 2022 | |
| **Supporting Documents:** No Supporting Documents Available | |

| Assignor | |
|---|---|
| **Name:** EASEBE ENTERPRISES, INC | **Execution Date:** Jun. 13, 2022 |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** No Place Where Organized Found |

| Assignee | |
|---|---|
| **Name:** EASEBE ENTERPRISES, INC | **State or Country Where Organized:** CALIFORNIA |
| **Legal Entity Type:** CORPORATION | |
| **Address:** 818 7TH ST  LOS ANGELES, UNITED STATES 90017 | |

| Correspondent | |
|---|---|
| **Correspondent Name:** JESSE BANERJEE | |
| **Correspondent Address:** 1937 22ND STREET  APT 4  SANTA MONICA, CA 90404 | |

**Domestic Representative - Not Found**

**Int. Cl.: 16**

**Prior U.S. Cls.: 22, 37 and 38**

Reg. No. 1,330,855

## United States Patent and Trademark Office

Registered Apr. 16, 1985

### TRADEMARK
### PRINCIPAL REGISTER

## CHIPPENDALES

EASEBE ENTERPRISES INC. (CALIFORNIA CORPORATION)
3739 OVERLAND AVE.
LOS ANGELES, CA 90034

FOR: CALENDERS, PLAYING CARDS, POSTERS, IN CLASS 16 (U.S. CLS. 22, 37 AND 38).

FIRST USE 7–3–1981; IN COMMERCE 7–3–1981.
OWNER OF U.S. REG. NOS. 1,197,438 AND 1,211,893.

SER. NO. 494,001, FILED 8–9–1984.

HENRY S. ZAK, EXAMINING ATTORNEY

**Generated on:** This page was generated by TSDR on 2023-05-12 16:55:44 EDT

**Mark:** CHIPPENDALES

# CHIPPENDALES

**US Serial Number:** 73494001

**US Registration Number:** 1330855

**Register:** Principal

**Mark Type:** Trademark

**TM5 Common Status Descriptor:**



**Status:** The registration has been renewed.

**Status Date:** Mar. 28, 2015

**Publication Date:** Feb. 05, 1985

**Application Filing Date:** Aug. 09, 1984

**Registration Date:** Apr. 16, 1985

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

## Mark Information

**Mark Literal Elements:** CHIPPENDALES

**Standard Character Claim:** No

**Mark Drawing Type:** 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

## Related Properties Information

**Claimed Ownership of US Registrations:** 1197438, 1211893

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Calenders, Playing Cards, Posters

**International Class(es):** 016 - Primary Class

**U.S Class(es):** 022, 037, 038

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Jul. 03, 1981

**Use in Commerce:** Jul. 03, 1981

## Basis Information (Case Level)

**Filed Use:** Yes

**Filed ITU:** No

**Filed 44D:** No

**Currently Use:** Yes

**Currently ITU:** No

**Currently 44E:** No

| | | | |
|---|---|---|---|
| **Filed 44E:** No | | **Currently 66A:** No | |
| **Filed 66A:** No | | **Currently No Basis:** No | |
| **Filed No Basis:** No | | | |

# Current Owner(s) Information

**Owner Name:** Chippendales USA, LLC

**Owner Address:** 4 Expressway Plaza, Suite 218
Roslyn Heights, NEW YORK UNITED STATES 11577

**Legal Entity Type:** CORPORATION          **State or Country** DELAWARE
**Where Organized**

# Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Marc Lieberstein          **Docket Number:** 0375070

**Attorney Primary** tmadmin@kilpatricktownsend.com          **Attorney Email** Yes
**Email Address:**          **Authorized:**

### Correspondent

**Correspondent** Marc Lieberstein
**Name/Address:** KILPATRICK TOWNSEND & STOCKTON LLP
1114 AVENUE OF THE AMERICAS
NEW YORK, NEW YORK UNITED STATES 10036

**Phone:** 212-775-8781          **Fax:** 212-937-3842

**Correspondent e-** tmadmin@kilpatricktownsend.com mjarrell@kilpat          **Correspondent e-** Yes
**mail:** ricktownsend.com mlieberstein@kilpatricktownsen          **mail Authorized:**
d.com

### Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Apr. 14, 2023 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 88888 |
| Apr. 14, 2023 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Apr. 14, 2023 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Apr. 14, 2023 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Apr. 14, 2023 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Mar. 08, 2023 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Dec. 16, 2016 | PETITION TO DIRECTOR - DISMISSED | 83176 |
| Nov. 29, 2016 | ASSIGNED TO PETITION STAFF | 83176 |
| Sep. 26, 2016 | TEAS PETITION TO DIRECTOR RECEIVED | 1111 |
| Mar. 28, 2015 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Mar. 28, 2015 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | 76293 |
| Mar. 28, 2015 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 76293 |
| Mar. 26, 2015 | TEAS SECTION 8 & 9 RECEIVED | |
| Feb. 21, 2012 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| May 28, 2008 | CASE FILE IN TICRS | |
| Nov. 29, 2004 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Nov. 29, 2004 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Oct. 14, 2004 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED | |
| Oct. 14, 2004 | TEAS SECTION 8 & 9 RECEIVED | |
| Aug. 16, 1991 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Apr. 05, 1991 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED | |
| Apr. 16, 1985 | REGISTERED-PRINCIPAL REGISTER | |
| Feb. 05, 1985 | PUBLISHED FOR OPPOSITION | |
| Jan. 25, 1985 | NOTICE OF PUBLICATION | |
| Dec. 27, 1984 | NOTICE OF PUBLICATION | |

Nov. 29, 1984   APPROVED FOR PUB - PRINCIPAL REGISTER
Nov. 27, 1984   EXAMINER'S AMENDMENT MAILED

# TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| Current Location: | TMEG LAW OFFICE 103 - EXAMINING ATTORNEY ASSIGNED | Date in Location: | Dec. 15, 2016 |

# Assignment Abstract Of Title Information

**Summary**

| | | | |
|---|---|---|---|
| Total Assignments: | 7 | Registrant: | Easebe Enterprises Inc. |

**Assignment 1 of 7**

| | | | |
|---|---|---|---|
| Conveyance: | ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL | | |
| Reel/Frame: | 1286/0032 | Pages: | 3 |
| Date Recorded: | Jan. 26, 1995 | | |
| Supporting Documents: | No Supporting Documents Available | | |

**Assignor**

| | | | |
|---|---|---|---|
| Name: | EASEBE ENTERPRISES INC. | Execution Date: | Nov. 04, 1994 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | CALIFORNIA |

**Assignee**

| | | | |
|---|---|---|---|
| Name: | CLP TOUR LTD. | State or Country Where Organized: | CALIFORNIA |
| Legal Entity Type: | LIMITED PARTNERSHIP | | |
| Address: | SUITE 305 16530 VENTURA BLVD. ENCINO, CALIFORNIA 91436 | | |

**Correspondent**

| | |
|---|---|
| Correspondent Name: | THOMAS I. ROZSA, ESQ. |
| Correspondent Address: | SUITE 1081 IMPERIAL BANK BLDG. 15303 VENTURA BOULEVARD SHERMAN OAKS, CA 91403 |

**Domestic Representative - Not Found**

**Assignment 2 of 7**

| | | | |
|---|---|---|---|
| Conveyance: | SECURITY INTEREST | | |
| Reel/Frame: | 1286/0071 | Pages: | 6 |
| Date Recorded: | Jan. 30, 1995 | | |
| Supporting Documents: | No Supporting Documents Available | | |

**Assignor**

| | | | |
|---|---|---|---|
| Name: | CLP TOUR, LTD. | Execution Date: | Nov. 10, 1994 |
| Legal Entity Type: | LIMITED PARTNERSHIP | State or Country Where Organized: | CALIFORNIA |

**Assignee**

| | | | |
|---|---|---|---|
| Name: | BANERJEE, IRENE | | |
| Legal Entity Type: | INDIVIDUAL | Citizenship: | UNITED STATES |
| Address: | SUITE 500 9107 WILSHIRE BOULEVARD BEVERLY HILLS, CALIFORNIA 90210 | | |

**Correspondent**

| | |
|---|---|
| Correspondent Name: | THOMAS I. ROZSA, ESQ. |
| Correspondent Address: | SUITE 1081<br>IMPERIAL BANK BLDG.<br>15303 VENTURA BOULEVARD<br>SHERMAN OAKS, CA 91403 |

**Domestic Representative - Not Found**

**Assignment 3 of 7**

| | | | |
|---|---|---|---|
| **Conveyance:** | SECURITY INTEREST | | |
| **Reel/Frame:** | 1286/0079 | **Pages:** | 6 |
| **Date Recorded:** | Jan. 30, 1995 | | |
| **Supporting Documents:** | No Supporting Documents Available | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | CLP TOUR, LTD. | **Execution Date:** | Nov. 10, 1994 |
| **Legal Entity Type:** | LIMITED PARTNERSHIP | **State or Country Where Organized:** | CALIFORNIA |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | EASEBE ENTERPRISES, INC. | **State or Country Where Organized:** | CALIFORNIA |
| **Legal Entity Type:** | CORPORATION | | |
| **Address:** | SUITE 500<br>9107 WILSHIRE BOULEVARD<br>BEVERLY HILLS, CALIFORNIA 90210 | | |

**Correspondent**

| | |
|---|---|
| Correspondent Name: | THOMAS I. ROZSA, ESQ. |
| Correspondent Address: | SUITE 1081<br>IMPERIAL BANK BLDG.<br>15303 VENTURA BOULEVARD<br>SHERMAN OAKS, CA 91403 |

**Domestic Representative - Not Found**

**Assignment 4 of 7**

| | | | |
|---|---|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST | | |
| **Reel/Frame:** | 2112/0521 | **Pages:** | 3 |
| **Date Recorded:** | Jul. 07, 2000 | | |
| **Supporting Documents:** | assignment-tm-2112-0521.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | CLP TOUR, LTD. | **Execution Date:** | Mar. 30, 2000 |
| **Legal Entity Type:** | LIMITED PARTNERSHIP | **State or Country Where Organized:** | No Place Where Organized Found |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | CHIPPENDALES USA, LLC | **State or Country Where Organized:** | DELAWARE |
| **Legal Entity Type:** | CORPORATION | | |
| **Address:** | P.O. BOX 20240<br>GREELEY SQUARE STATION<br>NEW YORK, NEW YORK 10001 | | |

**Correspondent**

| | |
|---|---|
| Correspondent Name: | LACKENBACH SIEGEL |
| Correspondent Address: | HOWARD N. ARONSON<br>ONE CHASE ROAD<br>SCARSDALE, NY 10583 |

**Domestic Representative - Not Found**

**Assignment 5 of 7**

| | |
|---|---|
| **Conveyance:** | RELEASE BY SECURED PARTY |
| **Reel/Frame:** | 3197/0529 |
| **Date Recorded:** | Nov. 21, 2005 |
| **Supporting Documents:** | assignment-tm-3197-0529.pdf |

**Pages:** 8

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | EASEBE ENTERPRISES, INC. | **Execution Date:** | Apr. 22, 2005 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | CALIFORNIA |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | CLP TOUR, LTD. | **State or Country Where Organized:** | CALIFORNIA |
| **Legal Entity Type:** | LIMITED PARTNERSHIP | | |
| **Address:** | C/O LAW OFFICES OF W. GARY KURTZ 2625 TOWNSGATE ROAD, SUITE 330 WESTLAKE VILLAGE, CALIFORNIA 91361 | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | GEOFFREY I. LANDAU |
| **Correspondent Address:** | LACKENBACH SIEGEL, LLP ONE CHASE ROAD SCARSDALE, NY 10583 |

**Domestic Representative - Not Found**

### Assignment 6 of 7

| | |
|---|---|
| **Conveyance:** | RELEASE BY SECURED PARTY |
| **Reel/Frame:** | 3197/0574 |
| **Date Recorded:** | Nov. 21, 2005 |
| **Supporting Documents:** | assignment-tm-3197-0574.pdf |

**Pages:** 8

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | BANERJEE, IRENE (BY HELEN MARYMAN, EXECUTRIX) | **Execution Date:** | Apr. 22, 2005 |
| **Legal Entity Type:** | ESTATE | **State or Country Where Organized:** | CALIFORNIA |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | CLP TOUR, LTD. | **State or Country Where Organized:** | CALIFORNIA |
| **Legal Entity Type:** | LIMITED PARTNERSHIP | | |
| **Address:** | C/O LAW OFFICES OF W. GARY KURTZ 2625 TOWNSGATE ROAD, SUITE 330 WESTLAKE VILLAGE, CALIFORNIA 91361 | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | GEOFFREY I. LANDAU |
| **Correspondent Address:** | LACKENBACH SIEGEL, LLP ONE CHASE ROAD SCARSDALE, NY 10583 |

**Domestic Representative - Not Found**

### Assignment 7 of 7

| | |
|---|---|
| **Conveyance:** | CORRECTION BY DECLARATION ERRONEOUS FILED IN REEL 001286 FRAM 0026. |
| **Reel/Frame:** | 7983/0748 |
| **Date Recorded:** | Feb. 14, 2023 |
| **Supporting Documents:** | assignment-tm-7983-0748.pdf |

**Pages:** 47

**Assignor**

| | |
|---|---|
| **Name:** EASEBE ENTERPRISES INC. | **Execution Date:** Jun. 13, 2022 |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** CALIFORNIA |

**Assignee**

| | |
|---|---|
| **Name:** EASEBE ENTERPRISES INC. | |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** CALIFORNIA |
| **Address:** 3573 3RD STREET SUITE 206 LOS ANGELES, CALIFORNIA 90020 | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** JESSE BANERJEE | |
| **Correspondent Address:** 1937 22ND ST APT 4 SANTA MONICA, CA 90404 | |

**Domestic Representative - Not Found**

**Int. Cl.: 9**

**Prior U.S. Cls.: 21, 23, 26, 36 and 38**

**United States Patent and Trademark Office**

**Reg. No. 2,802,430**
Registered Jan. 6, 2004

## TRADEMARK
**PRINCIPAL REGISTER**

## CHIPPENDALES

CHIPPENDALES USA, LLC (DELAWARE COR-
PORATION)
95 EAST BETHPAGE ROAD
PLAINVIEW, NY 11803

FOR: SERIES OF VIDEO DISKS, CDS, DVDS AND
AUDIO CASSETTES ALL FEATURING MUSIC AND
MALE NIGHTCLUB ENTERTAINERS, IN CLASS 9
(U.S. CLS. 21, 23, 26, 36 AND 38).

FIRST USE 0-0-1987; IN COMMERCE 0-0-1987.

OWNER OF U.S. REG. NOS. 1,197,438 AND
1,211,893.

SER. NO. 78-206,233, FILED 1-23-2003.

GLENN CLARK, EXAMINING ATTORNEY

**Generated on:** This page was generated by TSDR on 2023-05-12 16:56:56 EDT

**Mark:** CHIPPENDALES

# CHIPPENDALES

| | | | |
|---|---|---|---|
| **US Serial Number:** | 78206233 | **Application Filing Date:** | Jan. 23, 2003 |
| **US Registration Number:** | 2802430 | **Registration Date:** | Jan. 06, 2004 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Jan. 13, 2014

**Publication Date:** Oct. 14, 2003

## Mark Information

**Mark Literal Elements:** CHIPPENDALES

**Standard Character Claim:** No

**Mark Drawing Type:** 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

## Related Properties Information

**Claimed Ownership of US Registrations:** 1197438, 1211893

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** SERIES OF [VIDEO DISKS, Cds], DVDs [AND AUDIO CASSETTES ALL] FEATURING MUSIC AND MALE NIGHTCLUB ENTERTAINERS

| | | | |
|---|---|---|---|
| **International Class(es):** | 009 - Primary Class | **U.S Class(es):** | 021, 023, 026, 036, 038 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | 1987 | **Use in Commerce:** | 1987 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |

| | | | |
|---|---|---|---|
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Chippendales USA, LLC |
| **Owner Address:** | 4 Expressway Plaza, Suite 218<br>Roslyn Heights, NEW YORK UNITED STATES 11577 |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | DELAWARE |

## Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | Marc Lieberstein | **Docket Number:** | 0375067 |
| **Attorney Primary Email Address:** | tmadmin@kilpatricktownsend.com | **Attorney Email Authorized:** | Yes |

### Correspondent

| | | | |
|---|---|---|---|
| **Correspondent Name/Address:** | Marc Lieberstein<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1114 AVENUE OF THE AMERICAS<br>NEW YORK, NEW YORK UNITED STATES 10036 | | |
| **Phone:** | 212-775-8781 | **Fax:** | 212-937-3842 |
| **Correspondent e-mail:** | tmadmin@kilpatricktownsend.com mjarrell@kilpatricktownsend.com mlieberstein@kilpatricktownsend.com | **Correspondent e-mail Authorized:** | Yes |

### Domestic Representative

| | | | |
|---|---|---|---|
| **&nbspDomestic Representative Name:** | Howard N. Aronson | **Phone:** | 914-723-4300 |
| **Fax:** | 914-723-4301 | | |
| **&nbspDomestic Representative e-mail:** | tmefs@lsllp.com | **&nbspDomestic Representative e-mail Authorized:** | Yes |

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Apr. 14, 2023 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 88888 |
| Apr. 14, 2023 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Apr. 14, 2023 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Apr. 14, 2023 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Apr. 14, 2023 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Jan. 06, 2023 | TEAS SECTION 7 REQUEST RECEIVED | |
| Jan. 06, 2023 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Jan. 04, 2023 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Jan. 13, 2014 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jan. 13, 2014 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 75184 |
| Jan. 13, 2014 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 75184 |
| Jan. 02, 2014 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED | 75184 |
| Jan. 13, 2014 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 75184 |
| Jan. 02, 2014 | TEAS SECTION 8 & 9 RECEIVED | |
| Feb. 21, 2012 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Jan. 08, 2010 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 68335 |
| Jan. 08, 2010 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 68335 |
| Jan. 05, 2010 | TEAS SECTION 8 & 15 RECEIVED | |

| | | |
|---|---|---|
| Jan. 06, 2004 | REGISTERED-PRINCIPAL REGISTER | |
| Oct. 14, 2003 | PUBLISHED FOR OPPOSITION | |
| Sep. 24, 2003 | NOTICE OF PUBLICATION | |
| Aug. 19, 2003 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jul. 18, 2003 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Aug. 08, 2003 | CASE FILE IN TICRS | |
| Jul. 18, 2003 | PAPER RECEIVED | |
| Jul. 16, 2003 | NON-FINAL ACTION E-MAILED | |
| Jul. 15, 2003 | ASSIGNED TO EXAMINER | 69191 |

## TM Staff and Location Information

| | |
|---|---|
| **TM Staff Information - None** | |
| **File Location** | |
| Current Location: GENERIC WEB UPDATE | Date in Location: Jan. 13, 2014 |

## Assignment Abstract Of Title Information

**Summary**

| | |
|---|---|
| **Total Assignments:** 1 | **Registrant:** Chippendales USA, LLC |

**Assignment 1 of 1**

| | | |
|---|---|---|
| Conveyance: | CORRECTION BY DECLARATION ERRONEOUS FILED IN REEL 001286 FRAM 0026. | |
| Reel/Frame: | 7894/0634 | Pages: 47 |
| Date Recorded: | Nov. 22, 2022 | |
| Supporting Documents: | No Supporting Documents Available | |

**Assignor**

| | | |
|---|---|---|
| Name: | EASEBE ENTERPRISES, INC | Execution Date: Jun. 13, 2022 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: No Place Where Organized Found |

**Assignee**

| | | |
|---|---|---|
| Name: | EASEBE ENTERPRISES, INC | |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: CALIFORNIA |
| Address: | 818 7TH ST LOS ANGELES, UNITED STATES 90017 | |

**Correspondent**

| | |
|---|---|
| Correspondent Name: | JESSE BANERJEE |
| Correspondent Address: | 1937 22ND STREET APT 4 SANTA MONICA, CA 90404 |

**Domestic Representative - Not Found**

Int. Cls.: 9, 16, 25, 28, 41, and 45

Prior U.S. Cls.: 2, 5, 21, 22, 23, 26, 29, 36, 37, 38, 39, 50, 100, 101, and 107

Reg. No. 3,127,649

## United States Patent and Trademark Office

Registered Aug. 8, 2006

TRADEMARK
SERVICE MARK
PRINCIPAL REGISTER

# CHIPPENDALES

CHIPPENDALES USA, LLC (DELAWARE LTD LIAB CO)

95 E. BETHPAGE ROAD

PLAINVIEW, NY 11803

FOR: PROVIDING DOWNLOADABLE SCREEN-SAVERS VIA THE INTERNET, IN CLASS 9 (U.S. CLS. 21, 23, 26, 36 AND 38).

FIRST USE 1-14-2006; IN COMMERCE 1-14-2006.

FOR: PARTY SUPPLIES, NAMELY, PAPER NAPKINS; PAPER TABLECLOTHS; PIN-UPS, NAMELY, FLAT, CARDBOARD, POSTER-LIKE CUTOUTS OF MEN WITH ADJUSTABLE HANDS, ARMS AND LEGS; EVENT PROGRAMS, IN CLASS 16 (U.S. CLS. 2, 5, 22, 23, 29, 37, 38 AND 50).

FIRST USE 7-31-2001; IN COMMERCE 7-31-2001.

FOR: CLOTHING, NAMELY, FOOTWEAR, HEADWEAR, HATS, TANK TOPS; T-SHIRTS, LONG SLEEVE T-SHIRTS, SWEATSHIRTS, SHORTS, NIGHTSHIRTS AND UNDERGARMENTS , IN CLASS 25 (U.S. CLS. 22 AND 39).

FIRST USE 2-7-2000; IN COMMERCE 2-7-2000.

FOR: COIN-OPERATED NETWORK CONNECTED VIDEO GAMES, IN CLASS 28 (U.S. CLS. 22, 23, 38 AND 50).

FIRST USE 8-15-2004; IN COMMERCE 8-15-2004.

FOR: ENTERTAINMENT SERVICES, NAMELY, LIVE THEATRICAL AND MUSICAL FLOOR SHOWS PROVIDED AT NIGHT CLUBS AND THEATERS, IN CLASS 41 (U.S. CLS. 100, 101 AND 107).

FIRST USE 7-3-1981; IN COMMERCE 7-3-1981.

FOR: PROVIDING ONLINE ELECTRONIC GREETING CARDS VIA THE INTERNET, IN CLASS 45 (U.S. CLS. 100 AND 101).

FIRST USE 2-19-2006; IN COMMERCE 2-19-2006.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.

OWNER OF U.S. REG. NOS. 1,197,438 AND 1,211,893.

SN 78-387,538, FILED 3-19-2004.

JIM RINGLE, EXAMINING ATTORNEY

**Generated on:** This page was generated by TSDR on 2023-05-12 16:57:51 EDT

**Mark:** CHIPPENDALES

CHIPPENDALES

**US Serial Number:** 78387538

**US Registration Number:** 3127649

**Register:** Principal

**Mark Type:** Trademark, Service Mark

**TM5 Common Status Descriptor:**



**Status:** The registration has been renewed.

**Status Date:** Oct. 20, 2016

**Publication Date:** Jun. 28, 2005 **Notice of Allowance Date:** Sep. 20, 2005

**Application Filing Date:** Mar. 19, 2004

**Registration Date:** Aug. 08, 2006

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

# Mark Information

**Mark Literal Elements:** CHIPPENDALES

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

# Related Properties Information

**International Registration Number:** 0830466

**International Application(s) /Registration(s) Based on this Property:** Z1230578, Z1230680/0830466

**Claimed Ownership of US Registrations:** 1197438, 1211893

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** [ PROVIDING DOWNLOADABLE SCREENSAVERS VIA THE INTERNET ]

**International Class(es):** 009 - Primary Class          **U.S Class(es):** 021, 023, 026, 036, 038

**Class Status:** SECTION 8 - CANCELLED

**Basis:** 1(a)

| First Use: | Jan. 14, 2006 | Use in Commerce: | Jan. 14, 2006 |

| For: | PARTY SUPPLIES, NAMELY, PAPER NAPKINS; [PAPER TABLECLOTHS;] PIN-UPS, NAMELY, FLAT, CARDBOARD, POSTER-LIKE CUTOUTS OF MEN WITH ADJUSTABLE HANDS, ARMS AND LEGS [; EVENT PROGRAMS] | | |
| International Class(es): | 016 - Primary Class | U.S Class(es): | 002, 005, 022, 023, 029, 037, 038, 050 |
| Class Status: | ACTIVE | | |
| Basis: | 1(a) | | |
| First Use: | Jul. 31, 2001 | Use in Commerce: | Jul. 31, 2001 |

| For: | CLOTHING, NAMELY, [FOOTWEAR, ] HEADWEAR, HATS, TANK TOPS; T-SHIRTS, LONG SLEEVE T-SHIRTS, SWEATSHIRTS, SHORTS, NIGHTSHIRTS AND UNDERGARMENTS | | |
| International Class(es): | 025 - Primary Class | U.S Class(es): | 022, 039 |
| Class Status: | ACTIVE | | |
| Basis: | 1(a) | | |
| First Use: | Feb. 07, 2000 | Use in Commerce: | Feb. 07, 2000 |

| For: | [ COIN-OPERATED NETWORK CONNECTED VIDEO GAMES ] | | |
| International Class(es): | 028 - Primary Class | U.S Class(es): | 022, 023, 038, 050 |
| Class Status: | SECTION 8 - CANCELLED | | |
| Basis: | 1(a) | | |
| First Use: | Aug. 15, 2004 | Use in Commerce: | Aug. 15, 2004 |

| For: | ENTERTAINMENT SERVICES, NAMELY, LIVE THEATRICAL AND MUSICAL FLOOR SHOWS PROVIDED AT NIGHT CLUBS AND THEATERS | | |
| International Class(es): | 041 - Primary Class | U.S Class(es): | 100, 101, 107 |
| Class Status: | ACTIVE | | |
| Basis: | 1(a) | | |
| First Use: | Jul. 03, 1981 | Use in Commerce: | Jul. 03, 1981 |

| For: | PROVIDING ONLINE ELECTRONIC GREETING CARDS VIA THE INTERNET | | |
| International Class(es): | 045 - Primary Class | U.S Class(es): | 100, 101 |
| Class Status: | ACTIVE | | |
| Basis: | 1(a) | | |
| First Use: | Feb. 19, 2006 | Use in Commerce: | Feb. 19, 2006 |

## Basis Information (Case Level)

| Filed Use: | No | Currently Use: | Yes |
|---|---|---|---|
| Filed ITU: | Yes | Currently ITU: | No |
| Filed 44D: | No | Currently 44E: | No |
| Filed 44E: | No | Currently 66A: | No |
| Filed 66A: | No | Currently No Basis: | No |
| Filed No Basis: | No | | |

## Current Owner(s) Information

| Owner Name: | Chippendales USA, LLC |
|---|---|
| Owner Address: | 4 Expressway Plaza, Suite 218 |
| | Roslyn Heights, NEW YORK UNITED STATES 11577 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |

## Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | Marc Lieberstein | **Docket Number:** | 0375074 |
| **Attorney Primary Email Address:** | tmadmin@kilpatricktownsend.com | **Attorney Email Authorized:** | Yes |

### Correspondent

| | | | |
|---|---|---|---|
| **Correspondent Name/Address:** | Marc Lieberstein<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1114 AVENUE OF THE AMERICAS<br>NEW YORK, NEW YORK UNITED STATES 10036 | | |
| **Phone:** | 212-775-8781 | **Fax:** | 212-937-3842 |
| **Correspondent e-mail:** | tmadmin@kilpatricktownsend.com mjarrell@kilpatricktownsend.com mlieberstein@kilpatricktownsend.com | **Correspondent e-mail Authorized:** | Yes |

### Domestic Representative

| | | | |
|---|---|---|---|
| **&nbspDomestic Representative Name:** | Howard N. Aronson | **Phone:** | 914-723-4300 |
| **Fax:** | 914-723-4301 | | |
| **&nbspDomestic Representative e-mail:** | tmefs@lsllp.com | **&nbspDomestic Representative e-mail Authorized:** | Yes |

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Apr. 14, 2023 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 88888 |
| Apr. 14, 2023 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Apr. 14, 2023 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Apr. 14, 2023 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Apr. 14, 2023 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Jan. 06, 2023 | TEAS SECTION 7 REQUEST RECEIVED | |
| Jan. 04, 2023 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Oct. 20, 2016 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Oct. 20, 2016 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 66607 |
| Oct. 20, 2016 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 66607 |
| Oct. 20, 2016 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 66607 |
| Aug. 05, 2016 | TEAS SECTION 8 & 9 RECEIVED | |
| Aug. 08, 2015 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Aug. 25, 2012 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Aug. 25, 2012 | REGISTERED - PARTIAL SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 70132 |
| Aug. 08, 2012 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED | 70132 |
| Aug. 25, 2012 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 70132 |
| Aug. 08, 2012 | TEAS SECTION 8 & 15 RECEIVED | |
| Feb. 21, 2012 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Aug. 08, 2006 | REGISTERED-PRINCIPAL REGISTER | |
| Jul. 07, 2006 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Jun. 20, 2006 | LAW OFFICE REGISTRATION REVIEW COMPLETED | 70997 |
| Jun. 16, 2006 | ASSIGNED TO LIE | 70997 |
| Jun. 12, 2006 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Mar. 22, 2006 | STATEMENT OF USE PROCESSING COMPLETE | 71280 |
| Mar. 07, 2006 | USE AMENDMENT FILED | 71280 |
| Mar. 07, 2006 | TEAS STATEMENT OF USE RECEIVED | |
| Mar. 06, 2006 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Mar. 06, 2006 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Sep. 20, 2005 | NOA MAILED - SOU REQUIRED FROM APPLICANT | |
| Jun. 28, 2005 | PUBLISHED FOR OPPOSITION | |
| Jun. 08, 2005 | NOTICE OF PUBLICATION | |

| | | |
|---|---|---|
| Mar. 16, 2005 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 70997 |
| Mar. 11, 2005 | ASSIGNED TO LIE | 70997 |
| Mar. 10, 2005 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Feb. 17, 2005 | AMENDMENT FROM APPLICANT ENTERED | 76538 |
| Feb. 03, 2005 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 76538 |
| Feb. 03, 2005 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Jan. 26, 2005 | FINAL REFUSAL E-MAILED | |
| Jan. 26, 2005 | FINAL REFUSAL WRITTEN | 78325 |
| Jan. 21, 2005 | PREVIOUS ALLOWANCE COUNT WITHDRAWN | |
| Nov. 24, 2004 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 76538 |
| Nov. 22, 2004 | ASSIGNED TO LIE | 76538 |
| Nov. 17, 2004 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Nov. 17, 2004 | AMENDMENT FROM APPLICANT ENTERED | 70629 |
| Nov. 08, 2004 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 70629 |
| Nov. 08, 2004 | PAPER RECEIVED | |
| Sep. 29, 2004 | NON-FINAL ACTION E-MAILED | 6325 |
| Sep. 29, 2004 | NON-FINAL ACTION WRITTEN | 78325 |
| Sep. 29, 2004 | ASSIGNED TO EXAMINER | 78325 |
| Jul. 08, 2004 | PAPER RECEIVED | |
| Mar. 30, 2004 | NEW APPLICATION ENTERED | |

# TM Staff and Location Information

| | |
|---|---|
| **TM Staff Information - None** | |
| **File Location** | |
| Current Location: GENERIC WEB UPDATE | Date in Location: Oct. 20, 2016 |

# Assignment Abstract Of Title Information

| | |
|---|---|
| **Summary** | |
| Total Assignments: 1 | Registrant: Chippendales USA, LLC |

### Assignment 1 of 1

| | |
|---|---|
| Conveyance: | CORRECTION BY DECLARATION ERRONEOUS FILED IN REEL 001286 FRAM 0026. |
| Reel/Frame: | 7894/0634 | Pages: 47 |
| Date Recorded: | Nov. 22, 2022 |
| Supporting Documents: | No Supporting Documents Available |

| | |
|---|---|
| **Assignor** | |
| Name: EASEBE ENTERPRISES, INC | Execution Date: Jun. 13, 2022 |
| Legal Entity Type: CORPORATION | State or Country Where Organized: No Place Where Organized Found |

| | |
|---|---|
| **Assignee** | |
| Name: EASEBE ENTERPRISES, INC | |
| Legal Entity Type: CORPORATION | State or Country Where Organized: CALIFORNIA |
| Address: 818 7TH ST LOS ANGELES, UNITED STATES 90017 | |

| | |
|---|---|
| **Correspondent** | |
| Correspondent Name: JESSE BANERJEE | |
| Correspondent Address: 1937 22ND STREET APT 4 SANTA MONICA, CA 90404 | |

| |
|---|
| **Domestic Representative - Not Found** |



# United States of America
### United States Patent and Trademark Office

# CHIPPENDALES

**Reg. No. 3,690,717**
Registered Sep. 29, 2009

**Int. Cl.: 43**

**SERVICE MARK**
**PRINCIPAL REGISTER**

CHIPPENDALES USA, LLC (DELAWARE LIMITED LIABILITY COMPANY)
95 EAST BETHPAGE ROAD
PLAINVIEW, NY 11803

FOR: CATERING SERVICES FOR PROVIDING DRINK; WAITER SERVICES FOR SERVING DRINK; BAR SERVICES, IN CLASS 43 (U.S. CLS. 100 AND 101).

FIRST USE 2-1-2005; IN COMMERCE 2-1-2005.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.

OWNER OF U.S. REG. NOS. 1,197,438, 2,802,430, AND OTHERS.

SN 78-956,344, FILED 8-21-2006.

MIDGE BUTLER, EXAMINING ATTORNEY



Director of the United States Patent and Trademark Office

**Generated on:** This page was generated by TSDR on 2023-05-12 16:58:46 EDT

**Mark:** CHIPPENDALES

# CHIPPENDALES

| | | | |
|---|---|---|---|
| **US Serial Number:** | 78956344 | **Application Filing Date:** | Aug. 21, 2006 |
| **US Registration Number:** | 3690717 | **Registration Date:** | Sep. 29, 2009 |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Nov. 01, 2019

**Publication Date:** Apr. 24, 2007 **Notice of Allowance Date:** Jul. 17, 2007

## Mark Information

**Mark Literal Elements:** CHIPPENDALES

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

## Related Properties Information

**Claimed Ownership of US Registrations:** 1197438, 1330855, 2802430 and others

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** [ Catering services for providing drink; ] waiter services for serving drink; bar services

| | | | |
|---|---|---|---|
| **International Class(es):** | 043 - Primary Class | **U.S Class(es):** | 100, 101 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Feb. 01, 2005 | **Use in Commerce:** | Feb. 01, 2005 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |

| | | | |
|---|---|---|---|
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

# Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Chippendales USA, LLC |
| **Owner Address:** | 4 Expressway Plaza, Suite 218<br>Roslyn Heights, NEW YORK UNITED STATES 11577 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY    **State or Country** DELAWARE<br>**Where Organized** |

# Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | Marc Lieberstein | **Docket Number:** | 0375066 |
| **Attorney Primary Email Address:** | tmadmin@kilpatricktownsend.com | **Attorney Email Authorized:** | Yes |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | Marc Lieberstein<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1114 AVENUE OF THE AMERICAS<br>NEW YORK, NEW YORK UNITED STATES 10036 |
| **Phone:** 212-775-8781 | **Fax:** 212-937-3842 |
| **Correspondent e-mail:** tmadmin@kilpatricktownsend.com mjarrell@kilpatricktownsend.com mlieberstein@kilpatricktownsend.com | **Correspondent e-mail Authorized:** Yes |

### Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Apr. 14, 2023 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 88888 |
| Apr. 14, 2023 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Apr. 14, 2023 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Apr. 14, 2023 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Apr. 14, 2023 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Jan. 06, 2023 | TEAS SECTION 7 REQUEST RECEIVED | |
| Jan. 04, 2023 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Nov. 01, 2019 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Nov. 01, 2019 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 74272 |
| Nov. 01, 2019 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 74272 |
| Nov. 01, 2019 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 74272 |
| Sep. 30, 2019 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Sep. 30, 2019 | TEAS SECTION 8 & 9 RECEIVED | |
| Sep. 29, 2018 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Oct. 10, 2014 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Oct. 10, 2014 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 77315 |
| Oct. 10, 2014 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 77315 |
| Oct. 06, 2014 | TEAS SECTION 8 & 15 RECEIVED | |
| Feb. 21, 2012 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Sep. 29, 2009 | REGISTERED-PRINCIPAL REGISTER | |
| Aug. 26, 2009 | LAW OFFICE REGISTRATION REVIEW COMPLETED | 66213 |
| Aug. 26, 2009 | ASSIGNED TO LIE | 66213 |
| Aug. 21, 2009 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Aug. 12, 2009 | STATEMENT OF USE PROCESSING COMPLETE | 66230 |
| Jul. 15, 2009 | USE AMENDMENT FILED | 66230 |

| | | |
|---|---|---|
| Aug. 12, 2009 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 66230 |
| Jul. 15, 2009 | TEAS STATEMENT OF USE RECEIVED | |
| Jul. 14, 2009 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jul. 14, 2009 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| May 21, 2009 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Jan. 06, 2009 | SOU EXTENSION 3 GRANTED | 98765 |
| Jan. 06, 2009 | SOU EXTENSION 3 FILED | 98765 |
| Jan. 06, 2009 | TEAS EXTENSION RECEIVED | |
| Jul. 17, 2008 | SOU EXTENSION 2 GRANTED | 98765 |
| Jul. 17, 2008 | SOU EXTENSION 2 FILED | 98765 |
| Jul. 17, 2008 | TEAS EXTENSION RECEIVED | |
| Jan. 04, 2008 | SOU EXTENSION 1 GRANTED | 98765 |
| Jan. 04, 2008 | SOU EXTENSION 1 FILED | 98765 |
| Jan. 04, 2008 | TEAS EXTENSION RECEIVED | |
| Jan. 03, 2008 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jan. 03, 2008 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jul. 17, 2007 | NOA MAILED - SOU REQUIRED FROM APPLICANT | |
| Jun. 19, 2007 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jun. 19, 2007 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Apr. 24, 2007 | PUBLISHED FOR OPPOSITION | |
| Apr. 04, 2007 | NOTICE OF PUBLICATION | |
| Mar. 01, 2007 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 68602 |
| Feb. 21, 2007 | ASSIGNED TO LIE | 68602 |
| Jan. 16, 2007 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jan. 16, 2007 | ASSIGNED TO EXAMINER | 68788 |
| Aug. 25, 2006 | NEW APPLICATION ENTERED | |

# TM Staff and Location Information

| | |
|---|---|
| **TM Staff Information - None** | |
| **File Location** | |
| Current Location: GENERIC WEB UPDATE | Date in Location: Nov. 01, 2019 |

# Assignment Abstract Of Title Information

| | |
|---|---|
| **Summary** | |
| **Total Assignments:** 1 | **Registrant:** Chippendales USA, LLC |

### Assignment 1 of 1

| | |
|---|---|
| Conveyance: | CORRECTION BY DECLARATION ERRONEOUS FILED IN REEL 001286 FRAM 0026. |
| Reel/Frame: | 7894/0634 |
| Date Recorded: | Nov. 22, 2022 |
| Supporting Documents: | No Supporting Documents Available |

| | | | |
|---|---|---|---|
| | | Pages: | 47 |

| | | |
|---|---|---|
| **Assignor** | | |
| Name: | EASEBE ENTERPRISES, INC | Execution Date: Jun. 13, 2022 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: No Place Where Organized Found |

| | | |
|---|---|---|
| **Assignee** | | |
| Name: | EASEBE ENTERPRISES, INC | State or Country Where Organized: CALIFORNIA |
| Legal Entity Type: | CORPORATION | |
| Address: | 818 7TH ST<br>LOS ANGELES, UNITED STATES 90017 | |

| | |
|---|---|
| **Correspondent** | |
| Correspondent Name: | JESSE BANERJEE |

**Correspondent Address:** 1937 22ND STREET
APT 4
SANTA MONICA, CA 90404

**Domestic Representative - Not Found**



# United States of America

### United States Patent and Trademark Office

## CHIPPENDALES

**Reg. No. 3,981,590**
**Registered June 21, 2011**

CHIPPENDALES USA, LLC (DELAWARE CORPORATION)
95 EAST BETHPAGE ROAD
PLAINVIEW, NY 11803

**Int. Cl.: 10**

FOR: ELECTRIC MASSAGE APPLIANCES, NAMELY, ELECTRIC VIBRATING MASSAGER, IN CLASS 10 (U.S. CLS. 26, 39 AND 44).

**TRADEMARK**

FIRST USE 10-1-2010; IN COMMERCE 10-1-2010.

**PRINCIPAL REGISTER**

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.

SER. NO. 85-180,041, FILED 11-18-2010.

MIDGE BUTLER, EXAMINING ATTORNEY



Director of the United States Patent and Trademark Office

**Generated on:** This page was generated by TSDR on 2023-05-12 16:59:47 EDT

**Mark:** CHIPPENDALES

# CHIPPENDALES

| | | | |
|---|---|---|---|
| **US Serial Number:** | 85180041 | **Application Filing Date:** | Nov. 18, 2010 |
| **US Registration Number:** | 3981590 | **Registration Date:** | Jun. 21, 2011 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Nov. 03, 2021

**Publication Date:** Apr. 05, 2011

## Mark Information

**Mark Literal Elements:** CHIPPENDALES

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Electric massage appliances, namely, electric vibrating massager

| | | | |
|---|---|---|---|
| **International Class(es):** | 010 - Primary Class | **U.S Class(es):** | 026, 039, 044 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Oct. 01, 2010 | **Use in Commerce:** | Oct. 01, 2010 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Chippendales USA, LLC |
| **Owner Address:** | 4 Expressway Plaza, Suite 218 |
| | Roslyn Heights, NEW YORK UNITED STATES 11577 |
| **Legal Entity Type:** | CORPORATION |

| | |
|---|---|
| **State or Country Where Organized:** | DELAWARE |

## Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| **Attorney Name:** | Marc Lieberstein | **Docket Number:** | 0398298 |
| **Attorney Primary Email Address:** | tmadmin@kilpatricktownsend.com | **Attorney Email Authorized:** | Yes |

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** | Marc Lieberstein |
| | KILPATRICK TOWNSEND & STOCKTON LLP |
| | 1114 AVENUE OF THE AMERICAS |
| | NEW YORK, NEW YORK UNITED STATES 10036 |

| | | | |
|---|---|---|---|
| **Phone:** | 212-775-8781 | **Fax:** | 212-937-3842 |
| **Correspondent e-mail:** | tmadmin@kilpatricktownsend.com mjarrell@kilpatricktownsend.com mlieberstein@kilpatricktownsend.com | **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Apr. 14, 2023 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 88888 |
| Apr. 14, 2023 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Apr. 14, 2023 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Apr. 14, 2023 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Apr. 14, 2023 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Jan. 06, 2023 | TEAS SECTION 7 REQUEST RECEIVED | |
| Jan. 04, 2023 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Nov. 03, 2021 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Nov. 03, 2021 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 70629 |
| Nov. 03, 2021 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 70629 |
| Nov. 03, 2021 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 70629 |
| Jun. 21, 2021 | TEAS SECTION 8 & 9 RECEIVED | |
| Jun. 21, 2020 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Jun. 14, 2017 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Jun. 14, 2017 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 30004 |
| Jun. 14, 2017 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 30004 |
| Apr. 21, 2017 | TEAS SECTION 8 & 15 RECEIVED | |
| Jun. 21, 2016 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Feb. 21, 2012 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Jun. 21, 2011 | REGISTERED-PRINCIPAL REGISTER | |
| Apr. 05, 2011 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Apr. 05, 2011 | PUBLISHED FOR OPPOSITION | |
| Feb. 28, 2011 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Feb. 28, 2011 | ASSIGNED TO EXAMINER | 68788 |
| Nov. 23, 2010 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Nov. 22, 2010 | NEW APPLICATION ENTERED | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| **Current Location:** GENERIC WEB UPDATE | | **Date in Location:** Nov. 03, 2021 | |

# Assignment Abstract Of Title Information

| **Summary** | |
|---|---|
| **Total Assignments:** 1 | **Registrant:** Chippendales USA, LLC |

### Assignment 1 of 1

| | | | |
|---|---|---|---|
| **Conveyance:** | CORRECTION BY DECLARATION ERRONEOUS FILED IN REEL 001286 FRAM 0026. | | |
| **Reel/Frame:** | 7894/0634 | **Pages:** | 47 |
| **Date Recorded:** | Nov. 22, 2022 | | |
| **Supporting Documents:** | No Supporting Documents Available | | |

| **Assignor** | | | |
|---|---|---|---|
| **Name:** | EASEBE ENTERPRISES, INC | **Execution Date:** | Jun. 13, 2022 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | No Place Where Organized Found |

| **Assignee** | | | |
|---|---|---|---|
| **Name:** | EASEBE ENTERPRISES, INC | **State or Country Where Organized:** | CALIFORNIA |
| **Legal Entity Type:** | CORPORATION | | |
| **Address:** | 818 7TH ST LOS ANGELES, UNITED STATES 90017 | | |

| **Correspondent** | |
|---|---|
| **Correspondent Name:** | JESSE BANERJEE |
| **Correspondent Address:** | 1937 22ND STREET APT 4 SANTA MONICA, CA 90404 |

| **Domestic Representative - Not Found** |
|---|

# United States of America

## United States Patent and Trademark Office



**Reg. No. 5,203,733**

**Registered May 16, 2017**

**Int. Cl.: 10, 16, 21, 25, 41**

**Service Mark**

**Trademark**

**Principal Register**

Chippendales USA, LLC (DELAWARE LIMITED LIABILITY COMPANY)
4 Expressway Plaza, Suite 218
Roslyn Heights, NY 11577

CLASS 10: Electric massage appliances, namely, electric vibrating massager

FIRST USE 10-00-2015; IN COMMERCE 10-00-2015

CLASS 16: Calendars and paper goods, namely, pin-ups, namely, flat, cardboard, poster-like cutouts of men with adjustable hands, arms and legs

FIRST USE 10-00-2015; IN COMMERCE 10-00-2015

CLASS 21: Barware, namely, shotglasses

FIRST USE 10-00-2015; IN COMMERCE 10-00-2015

CLASS 25: Clothing, namely, headwear, hats, tank tops; t-shirts, long sleeve t-shirts, sweatshirts, shorts, nightshirts and undergarments

FIRST USE 10-00-2015; IN COMMERCE 10-00-2015

CLASS 41: Entertainment services, namely, live theatrical and musical floor shows provided at night clubs and theaters

FIRST USE 9-00-2015; IN COMMERCE 9-00-2015

The mark consists of the word "CHIPPENDALES" to the right of a bowtie in a box.

SER. NO. 87-179,939, FILED 09-22-2016
ELIZABETH YI HS CHANG, EXAMINING ATTORNEY



Director of the United States
Patent and Trademark Office

---

**REQUIREMENTS TO MAINTAIN YOUR FEDERAL TRADEMARK REGISTRATION**

**WARNING: YOUR REGISTRATION WILL BE CANCELLED IF YOU DO NOT FILE THE DOCUMENTS BELOW DURING THE SPECIFIED TIME PERIODS.**

---

**Requirements in the First Ten  Years\***
**What and When to File:**

- ***First Filing Deadline:***  You must file a Declaration of Use (or Excusable Nonuse) between the 5th and 6th years  after  the  registration  date.   See  15  U.S.C.  §§1058,  1141k.   If  the  declaration  is  accepted,  the registration will continue in force for the remainder of the ten-year period, calculated from the registration date, unless cancelled by an order of the Commissioner for Trademarks or a federal court.

- ***Second Filing Deadline:***  You must file a Declaration of Use (or Excusable Nonuse) and an Application for Renewal between the 9th and 10th years after the registration date.\* See 15 U.S.C. §1059.

**Requirements in Successive Ten-Year Periods\***
**What and When to File:**

- You  must  file  a  Declaration  of  Use  (or  Excusable  Nonuse)  and  an  Application  for  Renewal between every 9th and 10th-year period, calculated from the registration date.\*

**Grace Period Filings\***

The above documents will be accepted as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

**\*ATTENTION MADRID PROTOCOL REGISTRANTS:**  The holder of an international registration with an extension of protection to the United States under the Madrid Protocol must timely file the Declarations of Use (or Excusable Nonuse) referenced above directly with the United States Patent and Trademark Office (USPTO). The time periods for filing are based on the U.S. registration date (not the international registration date).  The deadlines and grace periods for the Declarations of Use (or Excusable Nonuse) are identical to those for nationally issued registrations.  See 15 U.S.C. §§1058, 1141k.  However, owners of international registrations do  not  file  renewal  applications  at  the  USPTO.   Instead,  the  holder  must  file  a  renewal  of  the  underlying international  registration  at  the  International  Bureau  of  the  World  Intellectual  Property  Organization,  under Article 7 of the Madrid Protocol, before the expiration of each ten-year term of protection, calculated from the date of the international registration.  See 15 U.S.C. §1141j.  For more information and renewal forms for the international registration, see http://www.wipo.int/madrid/en/.

**NOTE:  Fees and requirements for maintaining registrations are subject to change.  Please check the USPTO  website  for  further  information.   With  the  exception  of  renewal  applications  for  registered extensions of protection, you can file the registration maintenance documents referenced above online at** h ttp://www.uspto.gov.

**NOTE:  A courtesy e-mail reminder of USPTO maintenance filing deadlines will be sent to trademark owners/holders who authorize e-mail communication and maintain a current e-mail address with the USPTO.  To  ensure  that  e-mail  is  authorized  and  your  address  is  current,  please  use  the  Trademark Electronic  Application  System  (TEAS)  Correspondence  Address  and  Change  of  Owner  Address  Forms available at** http://www.uspto.gov.

**Generated on:** This page was generated by TSDR on 2023-05-12 17:01:25 EDT

**Mark:** CHIPPENDALES



| | |
|---|---|
| **US Serial Number:** 87179939 | **Application Filing Date:** Sep. 22, 2016 |
| **US Registration Number:** 5203733 | **Registration Date:** May 16, 2017 |
| **Filed as TEAS RF:** Yes | **Currently TEAS RF:** Yes |
| **Register:** Principal | |
| **Mark Type:** Trademark, Service Mark | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:** May 16, 2017

**Publication Date:** Feb. 28, 2017

## Mark Information

**Mark Literal Elements:** CHIPPENDALES

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S)/NUMBER(S)

**Description of Mark:** The mark consists of the word "CHIPPENDALES" to the right of a bowtie in a box.

**Color(s) Claimed:** Color is not claimed as a feature of the mark.

**Design Search Code(s):**
09.03.15 - Ties, neckties or bow ties; Neckties; Bow ties
26.05.13 - Two triangles; Triangles, exactly two triangles
26.09.01 - Squares as carriers or squares as single or multiple line borders
26.09.02 - Squares, plain single line; Plain single line square
26.09.21 - Squares that are completely or partially shaded

## Related Properties Information

**International Registration Number:** 1376320, 1350064

**International Application(s) /Registration(s) Based on this Property:** A0070358/1376320, A0065792/1350064

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

|  |  |  |
|---|---|---|
| **For:** | Electric massage appliances, namely, electric vibrating massager | |
| **International Class(es):** | 010 - Primary Class | **U.S Class(es):** 026, 039, 044 |
| **Class Status:** | ACTIVE | |
| **Basis:** | 1(a) | |
| **First Use:** | Oct. 2015 | **Use in Commerce:** Oct. 2015 |

|  |  |  |
|---|---|---|
| **For:** | Calendars and paper goods, namely, pin-ups, namely, flat, cardboard, poster-like cutouts of men with adjustable hands, arms and legs | |
| **International Class(es):** | 016 - Primary Class | **U.S Class(es):** 002, 005, 022, 023, 029, 037, 038, 050 |
| **Class Status:** | ACTIVE | |
| **Basis:** | 1(a) | |
| **First Use:** | Oct. 2015 | **Use in Commerce:** Oct. 2015 |

|  |  |  |
|---|---|---|
| **For:** | Barware, namely, shotglasses | |
| **International Class(es):** | 021 - Primary Class | **U.S Class(es):** 002, 013, 023, 029, 030, 033, 040, 050 |
| **Class Status:** | ACTIVE | |
| **Basis:** | 1(a) | |
| **First Use:** | Oct. 2015 | **Use in Commerce:** Oct. 2015 |

|  |  |  |
|---|---|---|
| **For:** | Clothing, namely, headwear, hats, tank tops; t-shirts, long sleeve t-shirts, sweatshirts, shorts, nightshirts and undergarments | |
| **International Class(es):** | 025 - Primary Class | **U.S Class(es):** 022, 039 |
| **Class Status:** | ACTIVE | |
| **Basis:** | 1(a) | |
| **First Use:** | Oct. 2015 | **Use in Commerce:** Oct. 2015 |

|  |  |  |
|---|---|---|
| **For:** | Entertainment services, namely, live theatrical and musical floor shows provided at night clubs and theaters | |
| **International Class(es):** | 041 - Primary Class | **U.S Class(es):** 100, 101, 107 |
| **Class Status:** | ACTIVE | |
| **Basis:** | 1(a) | |
| **First Use:** | Sep. 2015 | **Use in Commerce:** Sep. 2015 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Chippendales USA, LLC |
| **Owner Address:** | 4 Expressway Plaza, Suite 218<br>Roslyn Heights, NEW YORK UNITED STATES 11577 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY   **State or Country Where Organized:** DELAWARE |

## Attorney/Correspondence Information

| | |
|---|---|
| | **Attorney of Record** |
| **Attorney Name:** | Marc Lieberstein   **Docket Number:** 1020258 |
| **Attorney Primary** | tmadmin@kilpatricktownsend.com   **Attorney Email** Yes |

| Email Address: | _____ | | Authorized: | |

**Correspondent**

| Correspondent Name/Address: | Marc Lieberstein<br>KILPATRICK TOWNSEND & STOCKTON LLP<br>1114 AVENUE OF THE AMERICAS<br>NEW YORK, NEW YORK UNITED STATES 10036 | | |
|---|---|---|---|
| **Phone:** 212-775-8781 | | **Fax:** 212-937-3842 |
| **Correspondent e-mail:** tmadmin@kilpatricktownsend.com mjarrell@kilpatricktownsend.com mlieberstein@kilpatricktownsend.com | | **Correspondent e-mail Authorized:** Yes |

**Domestic Representative - Not Found**

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Apr. 14, 2023 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 88888 |
| Apr. 14, 2023 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Apr. 14, 2023 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Apr. 14, 2023 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Apr. 14, 2023 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Feb. 28, 2023 | TEAS SECTION 7 REQUEST RECEIVED | |
| Jan. 06, 2023 | TEAS SECTION 7 REQUEST RECEIVED | |
| Jan. 04, 2023 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| May 16, 2022 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| May 16, 2017 | REGISTERED-PRINCIPAL REGISTER | |
| Feb. 28, 2017 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Feb. 28, 2017 | PUBLISHED FOR OPPOSITION | |
| Feb. 08, 2017 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Jan. 26, 2017 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 70884 |
| Jan. 10, 2017 | ASSIGNED TO LIE | 70884 |
| Dec. 29, 2016 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Dec. 29, 2016 | EXAMINER'S AMENDMENT ENTERED | 88888 |
| Dec. 29, 2016 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | 6328 |
| Dec. 29, 2016 | EXAMINERS AMENDMENT E-MAILED | 6328 |
| Dec. 29, 2016 | EXAMINERS AMENDMENT -WRITTEN | 90292 |
| Dec. 29, 2016 | ASSIGNED TO EXAMINER | 90292 |
| Sep. 28, 2016 | NOTICE OF DESIGN SEARCH CODE E-MAILED | |
| Sep. 27, 2016 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Sep. 26, 2016 | NEW APPLICATION ENTERED | |

# TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| Current Location: | PUBLICATION AND ISSUE SECTION | Date in Location: | May 16, 2017 |
|---|---|---|---|

# Assignment Abstract Of Title Information

**Summary**

| Total Assignments: | 1 | Registrant: | Chippendales USA, LLC |
|---|---|---|---|

**Assignment 1 of 1**

| Conveyance: | CORRECTION BY DECLARATION ERRONEOUS FILED IN REEL 001286 FRAM 0026. |
|---|---|
| Reel/Frame: | 7894/0634 | Pages: | 47 |
| Date Recorded: | Nov. 22, 2022 |
| Supporting Documents: | No Supporting Documents Available |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | EASEBE ENTERPRISES, INC | **Execution Date:** | Jun. 13, 2022 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | No Place Where Organized Found |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | EASEBE ENTERPRISES, INC | **State or Country Where Organized:** | CALIFORNIA |
| **Legal Entity Type:** | CORPORATION | | |
| **Address:** | 818 7TH ST LOS ANGELES, UNITED STATES 90017 | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | JESSE BANERJEE |
| **Correspondent Address:** | 1937 22ND STREET APT 4 SANTA MONICA, CA 90404 |

**Domestic Representative - Not Found**